# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF CALIFORNIA

In re: R.L. SURGENER, INC.                          Case No. 16-13443-CEF
                                                    Chapter    7

_____,
                        Debtor

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey M. Vetter, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $166,533.09                    Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$436,725.94      Claims Discharged
                                                 Without Payment: N/A

Total Expenses of Administration:$162,507.80

3)  Total gross receipts of $      599,592.17    (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $        358.43    (see **Exhibit 2** ), yielded net receipts of $599,233.74
from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $40,871.35 | $2,116,206.37 | $2,116,206.37 | $413,041.90 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 162,507.80 | 162,507.80 | 162,507.80 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 12,850.00 | 17,572.21 | 17,572.21 | 17,572.21 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,242,740.31 | 3,883,001.78 | 3,883,001.78 | 6,111.83 |
| **TOTAL DISBURSEMENTS** | $1,296,461.66 | $6,179,288.16 | $6,179,288.16 | $599,233.74 |

4) This case was originally filed under Chapter 7 on September 20, 2016. The case was pending for 28 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/12/2019          By: /s/Jeffrey M. Vetter
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R 90 days old or less. Face amount = $425648.6 | 1129-000 | 383,336.08 |
| Finished goods: Inventory 4201 Armour Avenue Bak | 1129-000 | 204,550.00 |
| Abeinsa Holding, Inc. Claim in Chapter 11 case f | 1129-000 | 11,217.77 |
| insurance premium refund | 1290-000 | 484.00 |
| pg&e balance due from acct closure | 1290-000 | 4.32 |
| **TOTAL GROSS RECEIPTS** | | **$599,592.17** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| US BANKRUPTCY COURT / ATTN FINANCE | Unclaimed Funds | 8500-000 | 358.43 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$358.43** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Wells Fargo Bank, National Association | 4210-000 | 40,871.35 | 45,396.44 | 45,396.44 | 0.00 |
| 9 | Wells Fargo Bank, National Association | 4210-000 | N/A | 1,070,931.70 | 1,070,931.70 | 0.00 |
| 10 | Wells Fargo Bank, National Association | 4210-000 | N/A | 586,836.33 | 586,836.33 | 0.00 |
| | wells fargo bank | 4110-000 | N/A | 236,013.94 | 236,013.94 | 236,013.94 |
| | wells fargo bank / cmg | 4210-000 | N/A | 70,850.98 | 70,850.98 | 70,850.98 |
| | wells fargo bank / cmg | 4210-000 | N/A | 78,977.51 | 78,977.51 | 78,977.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| wells fargo bank / cmg | 4210-000 | N/A | 27,199.47 | 27,199.47 | 27,199.47 |
| **TOTAL SECURED CLAIMS** | | $40,871.35 | $2,116,206.37 | $2,116,206.37 | $413,041.90 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Jeffrey M. Vetter | 2100-000 | N/A | 33,229.61 | 33,229.61 | 33,229.61 |
| Trustee Expenses - Jeffrey M. Vetter | 2200-000 | N/A | 1,392.83 | 1,392.83 | 1,392.83 |
| Other - JANZEN TAMBERI & WONG | 3410-000 | N/A | 4,860.00 | 4,860.00 | 4,860.00 |
| Other - JANZEN TAMBERI & WONG | 3420-000 | N/A | 86.01 | 86.01 | 86.01 |
| Other - trustee insurance | 2420-750 | N/A | 5,850.21 | 5,850.21 | 5,850.21 |
| Other - Franchise Tax Board | 2820-000 | N/A | 644.81 | 644.81 | 644.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 49.48 | 49.48 | 49.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 136.67 | 136.67 | 136.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 194.65 | 194.65 | 194.65 |
| Other - International Sureties | 2300-000 | N/A | 93.20 | 93.20 | 93.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 277.53 | 277.53 | 277.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 352.08 | 352.08 | 352.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.60 | 51.60 | 51.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 66.38 | 66.38 | 66.38 |
| Other - PG&E | 2990-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - KRALOW COMPANY | 2410-000 | N/A | 6,449.00 | 6,449.00 | 6,449.00 |
| Other - Klein, Denatale and Goldner | 2990-000 | N/A | 1,101.41 | 1,101.41 | 1,101.41 |
| Other - jeffrey m. vetter | 2990-000 | N/A | 1,101.41 | 1,101.41 | 1,101.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 136.38 | 136.38 | 136.38 |
| Other - JAMES W. BOYLAN, INC | 2410-000 | N/A | 19,064.07 | 19,064.07 | 19,064.07 |
| Auctioneer for Trustee Fees (including buyers premiums) - GOULD AUCTION | 3610-000 | N/A | 27,614.25 | 27,614.25 | 27,614.25 |
| Auctioneer for Trustee Expenses - GOULD AUCTION | 3620-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Auctioneer for Trustee Expenses - GOULD AUCTION | 3620-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 280.19 | 280.19 | 280.19 |
| Auctioneer for Trustee Expenses - GOULD AUCTION | 3620-000 | N/A | 1,000.53 | 1,000.53 | 1,000.53 |
| Other - M & S SECURITY | 3991-000 | N/A | 774.51 | 774.51 | 774.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 151.88 | 151.88 | 151.88 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 149.58 | 149.58 | 149.58 |
| Other - RABOBANK, NA | 2600-000 | N/A | 130.81 | 130.81 | 130.81 |
| Attorney for Trustee Fees (Trustee Firm) - KLEIN DENATALE GOLDNER | 3110-000 | N/A | 20,342.40 | 20,342.40 | 20,342.40 |
| Other - Klein, Denatale and Goldner | 3220-000 | N/A | 1,013.43 | 1,013.43 | 1,013.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 142.94 | 142.94 | 142.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 123.73 | 123.73 | 123.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 119.43 | 119.43 | 119.43 |
| Other - International Sureties | 2300-000 | N/A | 5.45 | 5.45 | 5.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 135.72 | 135.72 | 135.72 |
| Other - Franchise Tax Board | 2820-000 | N/A | 59.00 | 59.00 | 59.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 850.00 | 850.00 | 850.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 114.55 | 114.55 | 114.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.55 | 120.55 | 120.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 113.76 | 113.76 | 113.76 |
| Other - Klein, Denatale and Goldner | 3210-000 | N/A | 13,338.00 | 13,338.00 | 13,338.00 |
| Other - Klein, Denatale and Goldner | 3220-000 | N/A | 699.00 | 699.00 | 699.00 |
| Other - Klein, Denatale and Goldner | 3210-000 | N/A | 5,085.60 | 5,085.60 | 5,085.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 122.59 | 122.59 | 122.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 82.57 | 82.57 | 82.57 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $162,507.80 | $162,507.80 | $162,507.80 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | County of Orange | 5800-000 | N/A | 444.46 | 444.46 | 444.46 |
| 21P | Employment Development Department | 5800-000 | N/A | 542.21 | 542.21 | 542.21 |
| 25P | State Board of Equalization | 5800-000 | N/A | 2,912.00 | 2,912.00 | 2,912.00 |
| 36P | Lester C Surgener II | 5300-000 | 12,850.00 | 12,850.00 | 12,850.00 | 12,850.00 |
| 51 | FRANCHISE TAX BOARD | 5800-000 | N/A | 823.54 | 823.54 | 823.54 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $12,850.00 | $17,572.21 | $17,572.21 | $17,572.21 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Wholesale Fuels, Inc. | 7100-000 | 3,544.64 | 3,402.45 | 3,402.45 | 5.78 |
| 2 | U.S. Bankruptcy Court – PCM USA Inc | 7100-001 | 218.98 | 218.98 | 218.98 | 0.37 |
| 3 | U.S. Bankruptcy Court – Commercial Trade, Inc. | 7100-001 | N/A | 1,713.66 | 1,713.66 | 2.91 |
| 4 | U.S. Bankruptcy Court – Wilson's Industrial Pump, | 7100-001 | 1,122.61 | 1,122.61 | 1,122.61 | 1.91 |
| 5 | BARMESA PUMPS, LLC | 7100-000 | 5,411.00 | 5,411.00 | 5,411.00 | 9.19 |
| 6 | U.S. Bankruptcy Court – PACIFIC POWER INC | 7100-001 | 346.60 | 346.60 | 346.60 | 0.59 |
| 7 | U.S. Bankruptcy Court – CSI Inc | 7100-001 | 1,348.39 | 1,348.39 | 1,348.39 | 2.29 |
| 12 | U.S. Bankruptcy Court – Shaw Pump & Supply, Inc. | 7100-001 | 1,877.70 | 1,877.70 | 1,877.70 | 3.19 |
| 13 | V-Power Equipment, Inc. | 7100-000 | 4,107.59 | 4,729.42 | 4,729.42 | 8.03 |
| 14 | Praxair Inc | 7100-000 | 1,881.21 | 192,005.00 | 192,005.00 | 0.00 |
| 15 | U.S. Bankruptcy Court – Waukesha-Pearce Industries | 7100-001 | 2,032.67 | 2,032.67 | 2,032.67 | 3.45 |
| 16 | U.S. Bankruptcy Court – Coker Pump and Equipment | 7100-001 | 2,128.42 | 2,194.66 | 2,194.66 | 3.73 |
| 17 | U.S. Bankruptcy Court – Thompson Industrial Supply | 7100-001 | 110.50 | 110.50 | 110.50 | 0.19 |
| 18 | Eagle Trucking & Crane Service, Inc | 7100-000 | 312.50 | N/A | N/A | 0.00 |
| 19 | U.S. Bankruptcy Court – CT Corporation | 7100-001 | N/A | 488.25 | 488.25 | 0.83 |
| 20 | PAC MACHINE COMPANY INC. | 7100-000 | 27,708.96 | 27,708.96 | 27,708.96 | 47.05 |
| 21U | U.S. Bankruptcy Court – Employment Development | 7100-001 | N/A | 920.97 | 920.97 | 1.56 |
| 22 | U.C.I. Construction, Inc. | 7100-000 | N/A | 41,215.68 | 41,215.68 | 69.98 |

| | | | | | |
|---|---|---|---|---|---|
| 23 | U.S. Bankruptcy Court - Level 3 Communications, LLC | 7100-001 | 726.59 | 584.80 | 584.80 | 0.99 |
| 24 | U.S. Bankruptcy Court - United Parcel Service | 7100-001 | 410.85 | 75.40 | 75.40 | 0.13 |
| 25U | U.S. Bankruptcy Court - State Board of Equalization | 7100-001 | N/A | 287.34 | 287.34 | 0.49 |
| 26 | F&H Food Equipment Company | 7100-000 | 6,264.28 | 6,264.28 | 6,264.28 | 10.64 |
| 27 | U.S. Bankruptcy Court - San Joaquin Tires and Wheels | 7100-001 | 488.00 | 488.00 | 488.00 | 0.83 |
| 28 | U.S. Bankruptcy Court - Mitchell Lewis & Staver Co. | 7100-001 | 1,062.10 | 1,275.35 | 1,275.35 | 2.17 |
| 29 | U.S. Bankruptcy Court - PUMPING SOLUTIONS, INC. | 7100-001 | 1,940.75 | 1,940.75 | 1,940.75 | 3.30 |
| 30 | U.S. Bankruptcy Court - Harbor Seal Inc | 7100-001 | 1,131.50 | 1,131.50 | 1,131.50 | 1.92 |
| 31 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 7100-000 | N/A | 51,395.92 | 51,395.92 | 87.26 |
| 32 | Applied Industrial Technologies | 7100-000 | 4,674.16 | 4,674.16 | 4,674.16 | 7.94 |
| 33 | D.R. Bender Co. | 7100-000 | 19,100.00 | 19,100.00 | 19,100.00 | 0.00 |
| 34 | Deborah R. Bender | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 -2 | Deborah R. Bender | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | U.S. Bankruptcy Court - Sanford Semchak Speights | 7100-001 | 625.00 | 625.00 | 625.00 | 1.06 |
| 36U | Lester C Surgener II | 7100-001 | 148.02 | 26,150.00 | 26,150.00 | 44.40 |
| 37 | McKee Electric Co | 7100-000 | N/A | 9,939.83 | 9,939.83 | 16.88 |
| 38 | The Travelers Indemnity Company | 7100-000 | 16,703.00 | N/A | N/A | 0.00 |
| 39 | The Travelers Indemnity Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 40 | Joseph Ziemann Successor Trustee of the | 7100-000 | N/A | 1,713,393.61 | 1,713,393.61 | 2,909.14 |
| 41 | Lester C. Surgener, II | 7100-000 | N/A | 525,300.00 | 525,300.00 | 891.90 |
| 42 | Greg Surgener | 7100-000 | N/A | 525,300.00 | 525,300.00 | 891.90 |
| 43 | Surgener Electric, Inc. | 7100-000 | N/A | 635,989.22 | 635,989.22 | 1,079.83 |
| 44 | BG & S West Inc | 7200-000 | 4,438.40 | 6,236.79 | 6,236.79 | 0.00 |
| 45 | Tsurumi (America), Inc. | 7200-000 | 29,629.09 | 29,629.09 | 29,629.09 | 0.00 |
| 46 | McKee Electric Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 -2 | McKee Electric Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | McKee Electric Co | 7200-000 | N/A | 15,395.75 | 15,395.75 | 0.00 |
| 48 | McKee Electric Co | 7200-000 | 17,299.38 | 17,191.13 | 17,191.13 | 0.00 |
| 49 | McKee Electric Co | 7200-000 | N/A | 1,278.50 | 1,278.50 | 0.00 |
| 50 | Chemsearch | 7200-000 | 1,926.48 | 1,926.48 | 1,926.48 | 0.00 |
| 53 | SJE-Rhombus | 7200-000 | 581.38 | 581.38 | 581.38 | 0.00 |
| NOTFILED | Controlled Motion Solutions | 7100-000 | 189.73 | N/A | N/A | 0.00 |
| NOTFILED | Constructed Air Mechanical | 7100-000 | 260.30 | N/A | N/A | 0.00 |
| NOTFILED | Coorstek, Inc. | 7100-000 | 2,805.23 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Hollywood Delivery Service | 7100-000 | 110.23 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | County of Orange<br>Attn: Treasurer Tax | 7100-000 | 444.96 | N/A | N/A | 0.00 |
| NOTFILED | Hoerbiger Service, Inc. | 7100-000 | 393.17 | N/A | N/A | 0.00 |
| NOTFILED | Hoffmeyer Company | 7100-000 | 1,788.25 | N/A | N/A | 0.00 |
| NOTFILED | Compressorparts.com | 7100-000 | 224.39 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot | 7100-000 | 1,251.37 | N/A | N/A | 0.00 |
| NOTFILED | Kern Pipe & Supply | 7100-000 | 110.59 | N/A | N/A | 0.00 |
| NOTFILED | Kisco Sales | 7100-000 | 927.95 | N/A | N/A | 0.00 |
| NOTFILED | Kern Packing & Gasket Supply | 7100-000 | 604.61 | N/A | N/A | 0.00 |
| NOTFILED | JB Equipment | 7100-000 | 436.44 | N/A | N/A | 0.00 |
| NOTFILED | Jisco | 7100-000 | 154.67 | N/A | N/A | 0.00 |
| NOTFILED | Combined Fluid Products | 7100-000 | 39.17 | N/A | N/A | 0.00 |
| NOTFILED | Hortencia Hernandez<br>c/o Donald T. Dunham, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Heffernan Insurance Brokers | 7100-000 | 5,732.00 | N/A | N/A | 0.00 |
| NOTFILED | HDS White Cap Construction<br>Supply | 7100-000 | 5.01 | N/A | N/A | 0.00 |
| NOTFILED | Ferguson Enterprises, Inc. | 7100-000 | 205.43 | N/A | N/A | 0.00 |
| NOTFILED | First Choice Services | 7100-000 | 427.75 | N/A | N/A | 0.00 |
| NOTFILED | Fedex | 7100-000 | 117.92 | N/A | N/A | 0.00 |
| NOTFILED | Ebara International Corp | 7100-000 | 6,859.39 | N/A | N/A | 0.00 |
| NOTFILED | Exterran-1<br>Arch rock | 7100-000 | 1,477.34 | N/A | N/A | 0.00 |
| NOTFILED | Direct Safety Solutions,<br>Inc. | 7100-000 | 188.16 | N/A | N/A | 0.00 |
| NOTFILED | Distribution NOW<br>Attn: Dist AlP | 7100-000 | 27,422.56 | N/A | N/A | 0.00 |
| NOTFILED | Flowserve US, Inc. | 7100-000 | 1,513.99 | N/A | N/A | 0.00 |
| NOTFILED | Freeway Machine | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniels Tire | 7100-000 | 125.16 | N/A | N/A | 0.00 |
| NOTFILED | Harrington Industrial<br>Plastics | 7100-000 | 2,232.47 | N/A | N/A | 0.00 |
| NOTFILED | Greg's Petroleum Services,<br>Inc. | 7100-000 | 5,889.35 | N/A | N/A | 0.00 |
| NOTFILED | Global Tranz | 7100-000 | 269.25 | N/A | N/A | 0.00 |
| NOTFILED | Grainger, Inc. | 7100-000 | 1,613.50 | N/A | N/A | 0.00 |
| NOTFILED | Klein, DeNatale, Goldner,<br>Cooper, | 7100-000 | 272.00 | N/A | N/A | 0.00 |
| NOTFILED | GCI Equipment Rental | 7100-000 | 865.00 | N/A | N/A | 0.00 |
| NOTFILED | Delta Liquid Energy | 7100-000 | 54.75 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Pump & Meter Co, Inc | 7100-000 | 957.28 | N/A | N/A | 0.00 |
| NOTFILED | Thomas P. Bell Consulting<br>Services | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |

| NOTFILED | U-Line | 7100-000 | 590.56 | N/A | N/A | 0.00 |
| NOTFILED | Trustee of the 1998 | 7100-000 | 525,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Anton Associates | 7100-000 | 12,066.00 | N/A | N/A | 0.00 |
| NOTFILED | The Kralow Co Trust Acct | 7100-000 | 16,796.04 | N/A | N/A | 0.00 |
| NOTFILED | Speed A Way Smog | 7100-000 | 58.25 | N/A | N/A | 0.00 |
| NOTFILED | Tatung Electric Company | 7100-000 | 515.41 | N/A | N/A | 0.00 |
| NOTFILED | Statco Engineering | 7100-000 | 1,282.10 | N/A | N/A | 0.00 |
| NOTFILED | UCI Construction | 7100-000 | 40,595.68 | N/A | N/A | 0.00 |
| NOTFILED | UPS Freight | 7100-000 | 154.40 | N/A | N/A | 0.00 |
| NOTFILED | Ultrachem, Inc. | 7100-000 | 1,158.85 | N/A | N/A | 0.00 |
| NOTFILED | Williams Cleaning Systems | 7100-000 | 57.56 | N/A | N/A | 0.00 |
| NOTFILED | Yamada America, Inc. | 7100-000 | 13.86 | N/A | N/A | 0.00 |
| NOTFILED | Worldwide Express | 7100-000 | 1,255.73 | N/A | N/A | 0.00 |
| NOTFILED | Westmark Enterprises, Inc. | 7100-000 | 6,271.53 | N/A | N/A | 0.00 |
| NOTFILED | Western Hydro Corp | 7100-000 | 27,616.35 | N/A | N/A | 0.00 |
| NOTFILED | Valin Corporation | 7100-000 | 651.85 | N/A | N/A | 0.00 |
| NOTFILED | Well Aquatronics, Inc, | 7100-000 | 8,727.60 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 3,887.26 | N/A | N/A | 0.00 |
| NOTFILED | Southern California Barricades | 7100-000 | 173.91 | N/A | N/A | 0.00 |
| NOTFILED | Rhino Valves | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Napa Auto Parts | 7100-000 | 46.14 | N/A | N/A | 0.00 |
| NOTFILED | Nestle Pure Life | 7100-000 | 74.49 | N/A | N/A | 0.00 |
| NOTFILED | National Registered Agents, Inc. | 7100-000 | 409.50 | N/A | N/A | 0.00 |
| NOTFILED | MP Pumps | 7100-000 | 394.39 | N/A | N/A | 0.00 |
| NOTFILED | Clem's Tire & Road Service | 7100-000 | 2,826.65 | N/A | N/A | 0.00 |
| NOTFILED | Leslie's Pool Supply | 7100-000 | 1,277.75 | N/A | N/A | 0.00 |
| NOTFILED | Melo's Gas & Gear | 7100-000 | 3,835.13 | N/A | N/A | 0.00 |
| NOTFILED | Mechanical Seal Repair | 7100-000 | 907.16 | N/A | N/A | 0.00 |
| NOTFILED | O'Reilly's Auto Parts | 7100-000 | 296.36 | N/A | N/A | 0.00 |
| NOTFILED | Pentair Flow Technologies | 7100-000 | 1,517.65 | N/A | N/A | 0.00 |
| NOTFILED | Peerless Pump | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Quincy Compressor, LLC | 7100-000 | 56,208.42 | N/A | N/A | 0.00 |
| NOTFILED | Reece and Sons Constuction | 7100-000 | 7,065.80 | N/A | N/A | 0.00 |
| NOTFILED | Rain for Rent - Bakersfield Ag | 7100-000 | 2.61 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | QikSmog | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | Proforma | 7100-000 | 204.26 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes/Purchase Power | 7100-000 | 798.69 | N/A | N/A | 0.00 |
| NOTFILED | Preferred Pump & Equipment | 7100-000 | 1,674.87 | N/A | N/A | 0.00 |
| NOTFILED | Praxair-H2S | 7100-000 | 190,820.26 | N/A | N/A | 0.00 |
| NOTFILED | LeBeau Thelen | 7100-000 | 197.50 | N/A | N/A | 0.00 |
| NOTFILED | C.H. Spencer & Company | 7100-000 | 10,206.97 | N/A | N/A | 0.00 |
| NOTFILED | Chicago Industrial Pump | 7100-000 | 4,685.50 | N/A | N/A | 0.00 |
| NOTFILED | Central Supply Company | 7100-000 | 5.22 | N/A | N/A | 0.00 |
| NOTFILED | Baldor Electric | 7100-000 | 108.60 | N/A | N/A | 0.00 |
| NOTFILED | BARC Industries | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | B& R Tool & Supply, Inc. | 7100-000 | 169.41 | N/A | N/A | 0.00 |
| NOTFILED | AmerPride • Socal | 7100-000 | 764.10 | N/A | N/A | 0.00 |
| NOTFILED | Atlas Copco So CA | 7100-000 | 105.73 | N/A | N/A | 0.00 |
| NOTFILED | American Safety Services | 7100-000 | 3,162.45 | N/A | N/A | 0.00 |
| NOTFILED | AmeriPride Services | 7100-000 | 12,593.11 | N/A | N/A | 0.00 |
| NOTFILED | Barnes Welding Supply | 7100-000 | 1,243.27 | N/A | N/A | 0.00 |
| NOTFILED | Branson Texaco Express Lupe | 7100-000 | 39.50 | N/A | N/A | 0.00 |
| NOTFILED | Big O Tires | 7100-000 | 425.24 | N/A | N/A | 0.00 |
| NOTFILED | CED | 7100-000 | 68.04 | N/A | N/A | 0.00 |
| NOTFILED | CenCal Machine Company | 7100-000 | 827.00 | N/A | N/A | 0.00 |
| NOTFILED | Carroll's Tire Warehouse | 7100-000 | 479.32 | N/A | N/A | 0.00 |
| NOTFILED | Cameron/NuFlo Measurement Systems Division | 7100-000 | 2,912.85 | N/A | N/A | 0.00 |
| NOTFILED | Carquest Auto Parts | 7100-000 | 214.71 | N/A | N/A | 0.00 |
| NOTFILED | Brian's Smog Check and Automotive | 7100-000 | 499.29 | N/A | N/A | 0.00 |
| NOTFILED | Budget Bolt | 7100-000 | 129.00 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Airgas USA, LLC | 7100-000 | 453.62 | N/A | N/A | 0.00 |
| NOTFILED | A&G Compressor Parts, Inc. | 7100-000 | 555.05 | N/A | N/A | 0.00 |
| NOTFILED | A&W Electric Motor Service, Inc. | 7100-000 | 4,409.00 | N/A | N/A | 0.00 |
| NOTFILED | A1 Battery | 7100-000 | 374.76 | N/A | N/A | 0.00 |
| NOTFILED | Ace Hydraulic | 7100-000 | 45.17 | N/A | N/A | 0.00 |
| NOTFILED | Ace Control | 7100-000 | 390.00 | N/A | N/A | 0.00 |
| NOTFILED | Abacus IMT, Inc. | 7100-000 | 850.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Accurate Air Eng. | 7100-000 | 3,482.71 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,242,740.31 | $3,883,001.78 | $3,883,001.78 | $6,111.83 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** (008820) Jeffrey M. Vetter |
| **Case Name:** R.L. SURGENER, INC. | **Filed (f) or Converted (c):** 09/20/16 (f) |
| | **§341(a) Meeting Date:** 11/04/16 |
| **Period Ending:** 02/12/19 | **Claims Bar Date:** 02/07/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Account at Wells Fargo Bank, xxxxxx8004 | 200.00 | 200.00 | | 0.00 | FA |
| 2 | Checking Account at Rabobank, xxxxxx6137 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 3 | Security Deposit<br>The Kralow Co Trust Acct<br>P.O. B | 5,280.00 | 5,280.00 | | 0.00 | FA |
| 4 | A/R 90 days old or less. Face amount = $425648.6 | 425,648.68 | 425,648.68 | | 383,336.08 | FA |
| 5 | A/R Over 90 days old. Face amount = $42228.09.Do | 42,228.09 | 42,228.09 | | 0.00 | FA |
| 6 | Thomas J. Burgett<br>5325 Vineyard Drive<br>Passo Robl | Unknown | 50,000.00 | | 0.00 | FA |
| 7 | ADDED<br>Trucks, trailers, and truck cranes<br>2002 GM (u) | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 8 | 4201 Armour Avenue<br>Bakersfield, CA<br>and<br>752 Batav | 7,970.00 | 7,970.00 | | 0.00 | FA |
| 9 | 4201 Armour Avenue<br>Bakersfield, CA<br>and<br>752 Batav | 10,025.00 | 10,025.00 | | 0.00 | FA |
| 10 | Finished goods: Inventory<br>4201 Armour Avenue<br>Bak | 500,000.00 | 500,000.00 | | 204,550.00 | FA |
| 11 | Machinery and equipment<br>4201 Armour Avenue<br>Baker | 45,830.00 | 45,830.00 | | 0.00 | FA |
| 12 | Abeinsa Holding, Inc.<br>Claim in Chapter 11 case f | 280,000.00 | 280,000.00 | | 11,217.77 | FA |
| 13 | insurance premium refund (u) | 0.00 | 1,000.00 | | 484.00 | FA |
| 14 | pg&e balance due from acct closure (u) | 4.32 | 4.32 | | 4.32 | FA |
| **14** | **Assets** Totals (Excluding unknown values) | **$1,372,186.09** | **$1,423,186.09** | | **$599,592.17** | **$0.00** |

Printed: 02/12/2019 10:18 AM     V.14.50

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** (008820) | Jeffrey M. Vetter |
| **Case Name:** R.L. SURGENER, INC. | **Filed (f) or Converted (c):** | 09/20/16 (f) |
| | **§341(a) Meeting Date:** | 11/04/16 |
| **Period Ending:** 02/12/19 | **Claims Bar Date:** | 02/07/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

*******CLAIM 52......ADMIN??.....FOR 2016....IT IS PRE PETITION AND SHOULD BE PRIORITY,.********

****** CHECK CLAIMS DISTRIBUTION ********

&&&&& CHECK CLAIMS REGISTER FOR FTB CLAIMS. ADD THEM. &&&&&&&&&&

*****RLS TO KEEP 5K OF RABO BANK ACCOUNT AND SPLIT REMAINING BALANCES AS AGREED*************************

******* lester insisted the overhead crane belonged to rls. boylan disagreed. i conveyed boylans response to lester. lester came forward with no support for rls' ownership of the crane.
lester had buyers for the pumps. a chevron guy and another individual...he never produced contact info after several requests.
he insisted ritchie bro's hold the auction. they were not interested
lester insisted tauber aron be employed. they also were not interested.

pump and compressor repair shop.
sales: gas
i &e: instrument and electrical electricians
lost contract at elk hills 2015.

10/04/16 emailed trustee ins schedules time fram etc.. coveralge lapesd 10/1. called lm .3
spoke with ls and d bender. pmt to j boylan $4700 for rls rent. mckee pd on behalf of rls appx 9/25 1.00
10/04/16 emailed list of itmes needed from rls. wfc contact info and insurance info. .4

mckee wants to buy sultzer pumps and few other items for 25k.

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-13443-CEF | | Trustee: | (008820) | Jeffrey M. Vetter |
|---|---|---|---|---|---|
| Case Name: | R.L. SURGENER, INC. | | Filed (f) or Converted (c): | 09/20/16 (f) | |
| | | | §341(a) Meeting Date: | 11/04/16 | |
| Period Ending: 02/12/19 | | | Claims Bar Date: | 02/07/17 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |

FOR MEETING:

rental agreement

pnts to creditors

assets sold

disposition of proceeds.

10/04/16 called lm brian murphy at heffernan insurance.  .2

10/04/16  tc with oscar/phil at wfc.  they do not think they have insurance.  are looking into matter.  will call back.  ..7

attory not available to talk regarding carve out.  out of town unti l10/18.

called/emailed gould.  sent scheudules, contact info to make arrangements for valuation.  .5

PMT TO J BOYLAN $4700 FOR rls rent.  APPX 9/25

10/05/16  11:14 am.  several emails to lester and deborah to determine "inventory" for insurance purposes.  email to lkw.  t/c with jessica cox at trustee insurance.  total 1.00

10/05/16  reviewed signed returned ins policy.  .4

10/06/16  tc with gould.  150-200k assets.  appx 2k to p.u items in orange.  AUCTION 12/17/16 ON SITE.  .7

10/10/16  demands sent to rabo bank and wfc.  .4

10/12/16lm with tiffany at rabobank

10/12/16  read reviewed email from bener re bank accounts and cotact info at rabo.  emailed bender back with info on banking process via bk..  .3

10/12/16 tc with lisa.  claim in abeinsa 11 was scheduled at 109k.  no poc was filed disputed that figure and cb date has passed.  claim should be 280k...jacob eaton represented rls in some capacity and kdg has support for 280k claim.  lisa holder is going to file a tardy claim for 280k with the support....in the event abeinsa pays out 100% dividend.  lkw indicated surgener would waive any conflict from kdg' previous representatoin.  .6

i will reach out to jg re bidspotter.  improved reach, sales etc.

10/12/16  tc with craig lynch regarding possible representation for breach of fiduciary duty by(see internal notes) and sulzer.  he may work on contingency and feel our position is fairly strong.  .4

10/12/16  emaield lkw re what assets exactly he would like to see rb sell.  .4

10/12/16  several email exchanges with t lawarance at rabobank.  .6

10/12/16  several emails wieth lkw.  .4

10/13/16  tc with oscar at wfc.  .4

10/13/16 several emails with, gould, surgener bender and holder.  1.5

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-13443-CEF | | Trustee: | (008820) | Jeffrey M. Vetter |
|---|---|---|---|---|---|
| Case Name: | R.L. SURGENER, INC. | | Filed (f) or Converted (c): | 09/20/16 (f) | |
| | | | §341(a) Meeting Date: | 11/04/16 | |
| Period Ending: 02/12/19 | | | Claims Bar Date: | 02/07/17 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

10/13/16  28 checks fordeposit, record electronicaly, record in paaper file, copy, print checks and deposit slips.  create financial file. 3

10/14/16  reviewed bank statements for closed wfc accounts  sent by d bender.  .3

10/14/16  site visit  to inspect assets 1.5

10/13/16  PER JERRY 150K VALUE.

10/14/16  tc with oscar and attorny mike at wfc.  1 hour.

10/14/16  reviewed several emails and poc filed by l holder  .9

10/18/16  tc with maria hill insurance broker regarding the EPLI coverage.  protects rls from wrongful termination, discrimination etc..  i believe it can be cxld and emailed holder re cxl'g.   .4

10/19/16  drove to rls.  took jg inventory list ckd against schedules.  met alarm guy. 2.5

10/20/16  tc with les and another call with oscar.  1.5

10/21/16  tc with holder, oscar, lkw, lester, john wunsch wfc atty.  emails to oscar re wfc signing authority sent him bakersfield location info.  emails to lester s re list of assets for possible individual sale etc.  cannot use facility.  1.5

10/25/16  reveiwd lists of a/r.s sent by l surgener.

10/25/16  several emails exchanges with lkw, karen, lisa regarding potential sales, tax issues,.  1.6

10/25/16  emaield maria hill at HEFFERNAN INS brokers.  re cliams made policy or not?

10/25/16  tc with lisa, oscar and john.  emails to lisa regarding ar's, insurance pmt,  kdg fees as part of expeses gross.  second call with lisa re same.  1.6

10/26/16  emailed les s re po box and mail pu.  l holder re isurance coverage and ar issues.  reviewed email from maria at heffernan insurance.  .6

10/26/16  site visit to change locks.  1.5

10/28/16  review email docs re abengoa payment to abeinsa and potential payement to rls.

10/31/16  spokie with mike wood.  he wants to  look at pumps at rls.  may want to purchase.

10/31/16  tc with matt constantine at kc public heath re suspension of permit.  no need to renew but asked for letter and email noting biz is close.  emailed m constantine  .5

11/01/16   talked with mike wood re potential purchase of sulzers.  .3

11/01/16  tc with marie l at wfc branh in bakersfield,  ach and all deposits will be accepted.  she called o urizer to confirm and called me back.  .4

11/01/16  reviewed email from o urizar.   added input on inquires and forwarded to l hoder for her input.  .5

11/03/16  met at site so valentine could get serial #'s from pumps.  moved several pallets from racks to floor for easier access for buyers.  1.7

11/05/16  read email from ls re sale of pumps.  reviewed spreadsheiet.  emailed l holder re a/rs'.  .4

11/07/16 tc with lisa holder re a/r's and surcharge and pending motion to sell.  .3

11/07/16 reviewed email from lisa h re claim against sulzer.  emailed lester s re contact info for chevron and sulzer;....potential buyers.  .3

11/07/16  alarm will not work with power off per daniel.  called pge for direction.  .1

11/07/16 emailed l s re contacts for chevron and sulzer.  .2

11/07/16  drove to site for mike wood to inspect.  may want to purchase pumps. 1.5

11/08/16  reviewed agreement between estate and wfc.  65/35 and 80/20 for a/r.  sent ot oscar for review.

11/08/16 spoke with o urizar re pge bill.  he wanted to clarify that the estate expected wfc to pay the bill.  he suggested maybe pay the bill from the a/r collected.  i do not think we can do that without an order....i emaield lh same.  .3

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-13443-CEF | | | Trustee: | (008820) | Jeffrey M. Vetter |
|---|---|---|---|---|---|---|
| Case Name: | R.L. SURGENER, INC. | | | Filed (f) or Converted (c): | 09/20/16 (f) | |
| | | | | §341(a) Meeting Date: | 11/04/16 | |
| Period Ending: 02/12/19 | | | | Claims Bar Date: | 02/07/17 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

11/08/16  read, reviewed, composed emails to oscar and lisa re pge.  cannot pay from the estate funds. .2

11/10/16  lori at fresno  bk rep will return call with 5 days.  sent cover sheet for bk filing. .5

11/11/16  calls to pge.  power will remain on. 1

effrey per our conversation, the bankruptcy will be worked in the order received. ALL collection activities have been stopped and the account will remain open and active.

Thank you,

Jovelle Bobian
Pacific Gas & Electric Company
Bankruptcy Unit
Internal 848.7539
External 209.956.7539

11/14/16  emaield oscar re agreement sent on 11/8

11/14/16  emaield ls re contacts at chevron and sulzer. .1

11/14/16  spoke with nick mason at american equipment group.  he may be interestee in purchasing.  emailed v pet and will email make model and serial #'s when re'cd. .4

11/17/16  INSURANCE CANCEL.  confirmed with lisa per email.  emailed cxl policy to maria hill insurance

11/17/16  emailed oscar water bill

11/17/16  deposit, print, copy, print /copy label, file, deliver to ups 1.1

11/18/16 re'c email from ls regarding interested parties.  emailed lh.  asked les to get offer in writing if accepted will deman d10% deposit. .3

11/18/16  returned call of mike wood.  lm .1

11/18/16  rec'd email communication that a complresser that is still at rls belongs to a 3rd party.  the email evidences dialoughe between owner and rls repairman.  rls has not completed work on the compressor and customer would like it back. .3

11/21/16  drove to facility to meet mike wood to again inspect the assets.  met valentine so he could move old compressor out that belonged to mckee customer. 1.5

11/28/16  reviewed opinion on marshalingassets. .6

11/29/16 reviewed account a/r.  eamiled sandra re payment from los angeles dept water for 120k.  sandra called them and payment will be made shortly. .4

11/30/29  t/c with daniel ginsburg at prime shares ny.  may want to buy abiensa claim.  exchanged emails. 1.1

12/07/16  tc with oscar at wfc.  will oppose any marshaling and will not increase the carve out arrangent. .3

12/07/16 emails to l holder re tc.  emails to lkw and lester re wfc account and what payments are expected.  and contacts for chevro and sulzer.. .2

12/08/16 reviewed phone bill.  sent by ls.  estate cannot pay bill.  emailed same..2

12/12/16  reviewed a/r list.  specifically the wfc ach ar's.  2 accts totaling $500.  i will not keep acct open at wfc.  lisa h agrees.  as for charges $30...wfc can add to claim.  confirmed with sanda and les info correct. .7

12/13/16  emailed sandra re bolthouse pmt.  it is a cc.  called bolthouse lm for ap to send pmt to estate. .3

Accounts payable

661-366-7205

12/22/16 reviewed revised agreement. email lester re carve out progress.  ladwp checks should arrive shortley. .5

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-13443-CEF | Trustee: | (008820) | Jeffrey M. Vetter |
| Case Name: | R.L. SURGENER, INC. | Filed (f) or Converted (c): | | 09/20/16 (f) |
| | | §341(a) Meeting Date: | | 11/04/16 |
| Period Ending: 02/12/19 | | Claims Bar Date: | | 02/07/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

12/27/16  reviewed agreement with wfc.  reviewed employ app from kdg.  1.1

01/04/17 reviewed several emails re wfc claims.  emailed lh a/r collected  .5

01/04/17 BOUND PER JESSICA. TRUSTEE INSURANCE.  WILL  SEND COVERAGE DOCUMENT.  T INSURANCE WILL FINANCE UNTIL MARCH/APRIL.


01/05/17  reviewed bank stmts for pref/transfers.  emailed lisa h if any others i may have missed?  1.1

01/09/17  spoke with les regarding a/r statments and ladwp check.  emailes oscar directed him to forward check to my office.

01/09/17  spoke with tom burgett.

01/10/17  oscar emailed,  they rec'd tdhe ladwp ck for 124k.  i directed oscar to send to my office. payble to rls bk.  called lester and discussed with him.  he did not know  how the check went to wfc  .6

01/10/17  spoke with lester regarding pumps in l.a. check from rls to les...emailed same.  should not, cannot cash.   maybe file cliam...emailed lkw same.  .5

01/11/17  reviewed letter email from oscar regarding the closure of wfc acct.  .2

01/11/17  reviewed email red line agreement between wfc and bk tt from j wunsch  .5

1/12/17  reviewed email from lkw regarding uncashed check.  tc with mike wood.  says he is goign to make offer by tuesday.  .6

01/17/17  emailed wfc re check from ladwp.  it has not been rec'd.  .2

01/24/17  called burgett.  vm full.  sent text.

01/24/17  talked with tom b.  might be interested in purchasing the whole lot.  will contact me next week.  .6

01/25/17  rec'd, reviewed, signed and returned motion, dec, points and lisas dec.  1

01/27/17  rec'd and rsponded to les s. emails regarding $1000 offer.  .3

01/28/17  emaield tom burgett re meeting.  emaield les/lisa/ re address of irvine items  .4

01/31/17  emails to les and deborah re updated a/r list.  .2

01/31/17  RECD CURRENT A/R LIST.

02/02/17  That is applied against proof of claim # 9 for $1,070,931.70 for loan no. 6042?

02/03/17  reviewd emailes from les.  LA ASSETS ARE SECURE.  no alarm though.  .3

02/06/17  emaield les for contact for potential purchaser.  .2

02/06/17  met t burgett at rls.  he took notes, pictures may make offer.  1.5

02/07/17  tc with b beedie at irs.  note was on door at facility.  .2

02/10/17  reviewed emails from ramirez re pi state court matter with former employee.  response from lisa and lkw.  .4

2/15/17  email from alexander re why "we should receive everything"  lisas reply.  .3


02/17/17  emaield oscar re check to be mailed from the estate appx 235k.

02/17/17  reviewedd email from deborah bender re abeinsa claim.  BOTH TOGETHER .2



02/17/17  emaield les re any potential buyers.

02/17/17  emaield and called mike wood and tom re interest.  BOTH  .4


ALARM HAS TO HAVE PHONE LINE.

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 7

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** (008820) Jeffrey M. Vetter |
| **Case Name:** R.L. SURGENER, INC. | **Filed (f) or Converted (c):** 09/20/16 (f) |
| | **§341(a) Meeting Date:** 11/04/16 |
| **Period Ending:** 02/12/19 | **Claims Bar Date:** 02/07/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

02/17/17 spoke wiht daniel at m & s.  yes, alarm relies on phone line.  can put in starlink for 150 and 15 more per month.  .3

02/17/17 emaield b boylan re status of back rent. abiity to show property to prospective tenants.  also called left vm.  .3

02/17/17  eamailed gould re auction dates.  recd his email ckd dates.  .4

02/20/17  reviewed email from deb bender. re a check for 7.08.  called Cynthia Centeno

Accounts Receivable Coordinator

tel: (916) 576-0842  and lm

02/20/17  emailed /called dawna at level 3 phone.

02/21/17  emaield rls re location of items on ebay.

02/21/17  PGE yvonne bustmonte.  CURRENT OUTSTANDING 4405.62  1/2 MUST BE PAID TO KEEP SERVICE PAST 2/28.  bill from petition date to present.

several calls 1.1

02/21/17  level 3 CURRENT PHONE IS 4740.86.  per jessica.  8 lines 1 internet connection.  no advert.  past due bill from 9/17/16 to present.  .7

02/21/17  spoke with "Ti" at manhattan beach.  sent invoice, appt papers etc.  she is running by legal and will call back.  this a/r is $8000.00

02/21/17  rent in orange is 5k per month per deborah.  pd through pet date.  she believes mckee paid a couple of months.

02/21/17  tc with d bender.  ebay listing is apparently old and not current or active.  i have emailed the seller with no return comment.  bender indciates former emp had

items listed appx 1 1/2 years ago.  no need to worry about the audit issue.  it is workers comp.  .6

02/23/17  TRUSTEE INS INVOICE  697.50  DUE 3/1

02/24/17  call with lh.  emailed gould call les arrange for pu of batavia assets.  i need estimate for extraordinary expenses to move to bakerfield yard.   .7

02/24/17  talked with b boylan.  rent is 4706.95 X 7 = 32948.65  * 25 = $8237.16.  this is what i offered.  he is going to call/email with answer.  .5

02/24/17  review and respond to lh email regarding items to be covered in motion.  .5

02/24/17  tc with gould.  .4

02/24/17  emails with bender re rent.  4706.95 is accurate. .2

02/24/17  emails with pge ivonne and morgan at m&s security . .5

02/27/17  griselle at pitney called and she is going to have someone call to arrnane pick up.

02/27/17  spoke with pete wiesel.  manager for landlord.  pete agreeed no rent due if we get out the assets.  no date certain but hopefully withing a couple of weeks.  .5

02/27/17  spoke with olly smilzing.  he has keys and will turn over to jerry when jerry inspects for the move.  olly has no interest in the property...he used to run the

orange facility before closure.  .4

02/27/17  reveiweed and replied to lkw's email re rithcie brothers.  eamiled lisa holder re jerry picking up assets.  .3

02/27/17  called chad ablin at ritchieleft vm.

02/27/17  several emails to chickasaw re a/r for $4000.  it will be mailed  .3

02/28/17  called chad ablin at rb's.

03/01/17  met r bro's at site.  1.5

03/02/17  met m&s to install starlink remote as landline disconnected.  also installed motion sensor in shop.  two trips.  3.5

03/02/17  tc with lisa, gould regrding pu of orange assets.  .4

03/03/17  MORGAN M & S.  bill 517.14 through 5/15  add 250 for motion sensor.  767.14  790.63  SEE BELOW 3/6/17

***********PGE BILL

******HAS THIS BEEN PAID BACK AFTER THE MOTION TO SELL AND PAY ADMIN EXPENSES?

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** (008820) Jeffrey M. Vetter |
| **Case Name:** R.L. SURGENER, INC. | **Filed (f) or Converted (c):** 09/20/16 (f) |
| | **§341(a) Meeting Date:** 11/04/16 |
| **Period Ending:** 02/12/19 | **Claims Bar Date:** 02/07/17 |

| 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | 2<br><br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br><br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br><br>**Property**<br>**Abandoned**<br>**OA=§554(a)** | 5<br><br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br><br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|

03/05/17 emailed gould to alert me when leaving to pu.

03/06/17 jg going next tuesday.

03/06/17 The balance on the account was $790.63 and that is the total bill due May 15th.

For the code change I will have to talk to Daniel and Victor, I will get back to you as soon as I have an answer. Morgan Vincent

03/07/17 called shiela at big o tires re a/r. 680. emailed her invoice. 661-473-7949

03/07/17 a-abbott in oragne. justin. 714-974-1800

03/07/17Address: 1920 E Katella Ave a, Orange, CA 92867

Phone: (714) 974-1800

ABBOTT IS CHANGING LOCKS.

03/07/17 called several locksmiths for immediatt change. made arrangements with abbott, google earthed site, . .7

03/07/17 reviewed, confirmed okay email to whittington re rent payments. .2

03/08/17 called tauber arons...no answer punched 4 extensions in and finally talked with spencer quale. they are all in arizona for an auction. tony arons (owner) will inspect facility when he comes back. he will call to make arrangements. emailed spencer inv list told him probably more extensive than list indicates. emaield him several questions comm structure, when sell, on/off site etc.. comm is believe he said was 10% t o the seller and 15% to buyer. .4

03/08/17 reviewed, revised, emailed karen c at kdg re decs, motion and notice. .5

03/11/17 rec'd and deposited checks. filed and reviewed a/r's. .7

t03/13/17 clled spencer quale at auction house in l.a.

03/14/17 talked with spencer quale at TAUBER ARONS and they are goign to pass. he declined to physically inspect.

03/18/17 rec'd SEVERN TRENT WATER DEMAND BACK. SECOND TIME....WILL TRY THIRD ADDRESS>>

03/20/17 chris 714 536 5424 at city of hunnington beach. he will send ck for a/r ina few weeks as processing takes awhile. he emailed same .3

03/22/17 rev'd emailes from o urizar. emailed gould and abbot locksmith address for p.u. .3

03/27/17 tc with lisa at commercial trade inc. .3

03/27/17 left ivonee at PGE a voice mail and emailed her invoice. "does this invoice include the $2200 paid?"

03/27/17 met with sandra and lester at site so he could pick up 401k info. 2

03/27/17 tc with ivonne at pge. service was goign to term 4/3. hearing is 4/4. she agreed to keep service on. but will need to pay. .3

03/27/17 emailed lh re increasing amount in motion to pay....2nd supplement. .2

03/29/17 emails re abiensa. .3

03/30/17 peter wiesel asked for update. sent him order and jerrys apprx date of vacate of 4/7. .3

03/27/17 got a letter from hain offering 9k for abesina claim.

03/31/17 called emailed dan ginsburg primeshares re offer to purchase claim. .2

03/31/17 emailed avi shild at atlas to purchase?

04/03/17 emaield lkw, lisa lester etc re support for abesina cliam.

04/03/17 emails with ginsburg and schild re cliam and support for the claim.. emails to ls and gould re shredding files. .7

04/03/17 texts/emails to from gould / lh regarading cranes parts in oragne. sent pics to lh. i think okay to remove but want lisa opinion. .4

04/03/17 LISA AGREES TO TAKE REMAINING CRANE ARM.

Exhibit 8

Page: 9

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** (008820) Jeffrey M. Vetter |
| **Case Name:** R.L. SURGENER, INC. | **Filed (f) or Converted (c):** 09/20/16 (f) |
| | **§341(a) Meeting Date:** 11/04/16 |
| **Period Ending:** 02/12/19 | **Claims Bar Date:** 02/07/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

04/03/17 jerry: i have emailed all parties and asked if the files in orange are needed. before you shred the files please call/email me to confirm it is okay to shred. thanks, jeff

04/03/17 les: i am aware that you have needed various items from the bakersfield location to facilitate an audit. please confirm there is no interest in the files in the orange, ca facility. the attached motion asks for authority to allow jerry gould to shred files. i am going to direct jerry to do this to avoid hauling costs. will soon need to address the same for the bakersfield facility. thanks, jeff

04/05/17 attended haaring on mts. 1

04/05/17 spoke w jacklyn vollmer at praxair. wanted to know status of case. payout? timeframe. .2

04/11/17 get list of computers make/model. appx # of boxes....send to lisa and she will abandon them.

04/20/17 PER GOULD EMAIL The last day we were there was April 9th.

04/20/17 DEMAND SENT to sulzer re payment of 61 k. demand sent to portland and switzerland via usps and email. 1

04/21/17 emails from les re burgetss comp. estate will not sell may be pii compromised. .2

04/21/17 read emails from bill alex ander re files and comp's. emailed lkw and lh re abandonment of files and comps. will lkw physically take them? .3

04/24/17 review truste ins invoice. review activity log for M&s security. .3

04/25/17 emails from: gould inquiring about ability to sell crane. status of files. to shred or not to shred. les found $8 in drawer. directed him to turnover next week. from lkw re computers. email from les s re same. confirmed with alexander he will keep comps in his office. addressed each issue via phone, text or email. 1.5

04/26/17 reviewd emails re computers being delievered to b alexander. there is no objection.

04/26/17 reviewed bank statements from rabobank. appx 70k in account. .3

04/30/17 draft, review and mail demand sent to rabobank kenan patel for turnover of ffunds. .4

04/30/17 wrote cks to pge, kralow, jmv, kdg truste ins. coped filed etc. .7

05/01/17 amield both bryan and lester regarding crane ownership. who can provide support of purchae or maintenance.

05/03/17 emaield gould crane stays with the building.

05/03/17 talked with jerry about the crane. EMAILED LESTER RE COMPUTERS. NO VALUE TO SELL...BUT..... NEED TO PRESERVE.

05/08/17 EMAILED LISA RE GINSBERG AND ABESINA CLAIM.

05/0917 clld boylan re keys.. not there left message.

05/09/17 called gmc talked with kim 800-200-4622 ot get lien release letter. confirmation # 18886711. should be faxed to jerry within 3 days. .8

05/09/17 emails with tonya at goulds. no fax accepted. will wait for 6 days for my letter then deliver to jg .3

05/09/17 talked and emailed with joyce sawyer at robobank. she will process funds and mail via ups. .5

UPS tracking # 1Z 53E 93E 02 9061 9886

05/10/17 read and returned lkw email re rabobank funds. .4

05/12/17 recd ck. wll deposit tuesday upon return.

05/12/17 thirteen emails re abeinsa claim.

05/13/17

05/16/17 emailed JOYCE RABO re bank statements from august to present to reference a/r payments. deposit checks. .5

05/17/17 talked with eric leon at pge. cannot find acct for $2000 check recd. eamield him ivon bensons info. .3

05/17/17 VACATE DATE MAY 8. We vacated 4201 Armour on May the 8th

05/17/17 called gmac re lien release letter. spoke with mel. not yet received. resent. gave them home address. confirm # 19063263. .6

05/18/17 tc with sandra cortez re retrieving invoices 2x's. emailed w alexander re sandra using his office. 1

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-13443-CEF | | Trustee: | (008820) | Jeffrey M. Vetter |
|---|---|---|---|---|---|
| Case Name: | R.L. SURGENER, INC. | | Filed (f) or Converted (c): | 09/20/16 (f) | |
| | | | §341(a) Meeting Date: | 11/04/16 | |
| Period Ending: 02/12/19 | | | Claims Bar Date: | 02/07/17 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

05/18/17 LISA AGREED TO EXPENSE SANDRA'S WORK. I WILL WRITE CK.

t/c with bryan. .3

05/19/17 CAL WATER per jamie christianson cal water is OWED 111.06. AND WILL BE PAID IN FULL. SERVICE CANCELLED AND PUT JW BOYLAN NAME. bryan was on phone with us. .2

06/19/17 spoke with cynthia cal water bill is 135.26. no additional fee interest etc.

05/19/17 eamield ivonne benson at pge. .2

05/19/17 cxld m&s asked for final bill. emailed victor and bryan re cont'd service. to work out between themselved. .3

05/19/17 called maria 392-8729 re 175 credit due rls. emailed and t/c with j gould re ros and keys. .4

05/19/17 M&S SECURITY. $774.51 FINAL BILL. EMAILED TO LH

05/22/17 emaield joyce re bank statements to track paid a/r's. same as 5/16/17

05/23/17 dan ginsburg emailed. emailed back re invoices

05/23/17 called emailed ivonne re pge bill. needs to have boylan call and change over then we can get final bill. called boylan eamiled lisa h. .5

05/23/17 emailed oscar and lisa re pmt from estate to wfc.....rababank account.2

05/26/17 tc with lester re invoices. .5

05/27/17 emailed sandra to continue to go through boxes.

05/31/17 rec'd and reviewed rabobank statements. screened for a/rs rec'd. updated a/r list and sent to sandra so she can also update a/r list via excel.. .8

05/31/17 emaield ivonne at pge re service name been changed at 4201? .1

05/31/17 same as above for final statements. .2

06/02/17 emails t/c to ivonne benson at pge. PAID IN FULL WITH A CREDIT OF $4 TO BE RETURNED TO RLS. .6

06/05/17 clld sandra to get status.

06/06/17 emailed sandra re invoices. emailed same.

6/8/17 figured pmt to wfc. cut check mailed via usps certified. 1.5

06/11/17 emaield sandra. lester. bohth re invoices. .3

06/15/17 several emails with ls and oscar re check. apparently the p o was holding check in back. checked tracking # and letter delievered 6/10 .7

06/16/17 emaield texted sandra re invoices. not calling back. will pick up invoices if she does not want to recover them.

06/7/17 this is the calculation for proceeds to wfc from auction.

204550

-40614.78 jag

-6090.75 kdg

-19064.07 boylan

-6449 kralow

-5850.21 trustee ins

-4202.82 pg&e

Exhibit 8

Page: 11

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 16-13443-CEF | |
| **Case Name:** | R.L. SURGENER, INC. | |
| **Period Ending:** 02/12/19 | | |

| | | |
|---|---|---|
| **Trustee:** | (008820) | Jeffrey M. Vetter |
| **Filed (f) or Converted (c):** | 09/20/16 (f) | |
| **§341(a) Meeting Date:** | 11/04/16 | |
| **Claims Bar Date:** | 02/07/17 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

-774.51  m&s security

=121503.86

*.65

= 78977.51  to wfc.


6/19/17  calls emails t osandra.  she cannot go through boxes.

6/20/17  sandra dropped off boxes at my office.

6/20/17  called yolanda re attempting to recover invoices.

6/22/17  yolanda said sandra went through boxes and there should be other boxes.  i thought sandra had NOT gone through boxes....yolanda is going to find out.


06/21/17  rc'd several emails from ls and one from oscar re payment.  emailed both payment history to wfc.  .4


06/22/17  tc with lester.  emails to les, deb, lisa and lkw re invoices.  sandra is out...yolanda is not sure she can retrieve hard copies or via server.  1.1


06/26/17 emailed ratzlaff re returns.


06/26/17  33999.34 * .8 = $21,199.47  to wfc.

06/28/17 emaield les and deb re invoices.

07/06/17  reviewed a'rs for pmt to wfc.  cut check. mailed.  .7

07/12/17  emails to oscar re check receipt.  .4

07/13/17  lisa working on interim fee app.  emailed for balance.  .2

07/17/17  called hain capital re abeinsa offer to purchase claim.  spoke with rod koltai.  primeshares wants phys invoices but the boxes are haphazardly maintained.  hopefully deb's spreadsheet will be sufficient.  1

07/22/17 rev order and printed, copied filed maield chekcs..5



07/23/17

QTRLY REV.


hain made offfer on abeinsa claim.  8%  this is acceptable.  no help in getting pphysical invoices.


07/29/17  rev emails from les.  .4

8/2/17  emails re hain claim purchase t oahrrison and lisa..6


08/07/17  rev, signed adn returned offer to purchase clam.  .5

08/09/17 rev, signed and returned motion, decs, exhibits etc.  1.1

08/10/17 composed demands invoices for 2nd and final letter.  2.5

08/11/17  rev sign and return kdg fee app.  .4

Exhibit 8

Page: 12

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-13443-CEF | Trustee:          (008820)     Jeffrey M. Vetter |
| Case Name:    R.L. SURGENER, INC. | Filed (f) or Converted (c):  09/20/16 (f) |
| | §341(a) Meeting Date:       11/04/16 |
| Period Ending: 02/12/19 | Claims Bar Date:             02/07/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

08/17/17  emails to atty jeffrey coleman re citadel a/r.  .4

 08/17/17  email from wfc.  they are pif.  .1

08/17/17  call with les.  .3

08/17/17  eamield jtw tax returns

08/24/17  tc / email with j noble binns re a/r  .5

08/28/17  emaield c lynch re possible complaint against tb.

09/05/17  tc with les and chris ratzlaff re returns and k-1's for 2016  .5

09/05/17  emails to chris and les.  .2

09/05/17  emaield c lynch re burgett

09/06/17  called lynch left vm

09/12/17  reveiwed a/rs.  tallied and emaild jtw.  confirmed with pmts to wfc.  .5

09/14/17  emails to robin wells at mrc global re a/r.  bnk accts closed write cks?

09/19/17  emails to chris re quickbooks  .4

09/20/17  t/c with greg surgener re tax returns.  when can they be expected?  k-1's etc.  .3

09/21/17  emaield jtw re returns..2

09/26/17  emaield jtw re returns status..

09/27/17  called les.  he will call re burgett

09/27/17  Review emails from gloria chacon re ban kreconciliation.  .2


QTRLY REV:

10/08/17 rev emails from c ratzlaff and surgener.  rev tax returns 2016.  1.1

10/16/17 reviewed returns and k-1  .4

10/16/17  signed efile authorization and returned to jtw.

10/18/17 clld lvm for les re burgett

10/19/17 emailed les re burgett.

10/20/17  emails to and from re abeinsa claim.  .4

10/23/17  tc with les s.  .5

lester:  as we discussed, please start the dialogue with craig about a potential claim against tom burgett.  because of craig's familiarity with the matter he is probably best suited to handle this.  you need to discuss with him the merits of a potential claim, the probability of success and collect-ability.  if craig wants to discuss payment he can call or email me and we'll figure it out.  i have reached out to craig lynch without response that is why i am requesting you start the dialogue to move this along.

please provide an update not later than november 6, 2017 by 5pm.

let me know if you would like me to meet or teleconference with you both.

thanks, jeff vetter

11/07/17  talked with irma.  all assets at yard.  will inspect this week.

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** (008820) Jeffrey M. Vetter |
| **Case Name:** R.L. SURGENER, INC. | **Filed (f) or Converted (c):** 09/20/16 (f) |
| | **§341(a) Meeting Date:** 11/04/16 |
| **Period Ending:** 02/12/19 | **Claims Bar Date:** 02/07/17 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

11/08/17 tc with les s. lynch conflicted. working out isues with greg and zeiman. will review in 3 weeks re tb claim.

11/13/17 rec'd nevada notice of delinquent taxes. copied sent to cr at jtw. .3

11/15/17 emails with alx webb regarding timing for claims to be paid. .3

11/17/17 emaiels re the abeinsa claim from and to j marshall.5

11/22/17 several emails from and to l holder and j marshall re abeinsa claim. .8

11/25/17 emails to ratzlaff re returns and tax due.

12/20/17 emailed les re claim against tb. has he reached out to w. alexander re PURSUING CLAIM. HE WILL HAVE TO WORK ON A CONTINGENCY BASIS.

12/23/17 began drafting app to pay taxes. emailed jtw for seperate vouchers. 2017 was 800 and is 2018 $850??? .9

01/02/18 emaield ls re claim and has he talked with bill alexander.

01/09/18 completed app to pay admins. filed. 2.5

01/10/18 tc with les re burgett. .4

01/10/18 eamiels to lisa re burgett, fee apps and abandonment .3

QTRLY REV
01/31/18
reviewing claims. tfr forthcoming.

02/08/18 rev claims.
get fee expense estimates from kdg and jtw.
run proposed distributions. 1.2

02/19/18 emailed cr jtw and t/c....re tax payments. .3

03/07/18 emailed lh re claims. i believe they are ok. i think ready for kdg's fee app.

03/08/18 email from ftb berniece jones. amount due for 2016. asked her to file claim and included courts website for doing so. .3

04/09/18 tc with les. .2

QTRLY REV:
04/17/18
called ken kendall at ftb re CLAIM 52. the claim is pen and interest....for i think 2016. this should be a priority claim. further dialoguere claim with trustee and accountant.
emailed ken for another phone call.
emailed ken for furthe clarification. 2016? priority because tax due prior to filing? what does $644 represent.?

04/23/18 Jeff, that claim is correct. We had difficulty getting info from the debtor in time to meet the 9/15 deadline.

Thanks. Chris

05/16/18 began drafting the admin tax motion.
emaield ken k at ftb re will the penalty and interest increase? if so, i will ask for an amount not to exceed xxx in my motion.

Exhibit 8

Page: 14

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** (008820) Jeffrey M. Vetter |
| **Case Name:** R.L. SURGENER, INC. | **Filed (f) or Converted (c):** 09/20/16 (f) |
| | **§341(a) Meeting Date:** 11/04/16 |
| **Period Ending:** 02/12/19 | **Claims Bar Date:** 02/07/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

05/17/18

Good evening Jeff, Franchise Tax Board will not amend the AE claim to update the interest for 2016 Administrative claim. Have a great night. Ken

QTRLY REV:

07/12/18  motion to pay tax granted 7/11.  will prepare fee app and tfr.

9/7/18  CKS PIAD

QTRLY REV:

10/1/18

waiting on cks to clear.

QTRLY REV:

01/15/19

TDR FILED TODAY

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** October 5, 2017 | **Current Projected Date Of Final Report (TFR):** July 28, 2018  (Actual) | |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-13443-CEF | |
| **Case Name:** | R.L. SURGENER, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2388 | |
| **Period Ending:** | 02/12/19 | |

| | |
|---|---|
| **Trustee:** | Jeffrey M. Vetter (008820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2966 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/16 | {4} | MARK COMPANY | AR | 1129-000 | 105.84 | | 105.84 |
| 10/13/16 | {4} | CALIFORNIA WATERS | ar | 1129-000 | 37.80 | | 143.64 |
| 10/13/16 | {4} | CONSOLIDATED FIBERGLASS | AR | 1129-000 | 52.68 | | 196.32 |
| 10/13/16 | {4} | MARK COMPANY | AR | 1129-000 | 105.84 | | 302.16 |
| 10/13/16 | {4} | SAN JOAQUIN REFINING | AR | 1129-000 | 236.15 | | 538.31 |
| 10/13/16 | {4} | ATTM SETTLEMENT | AR | 1129-000 | 8.34 | | 546.65 |
| 10/13/16 | {4} | MURPHY SWITCH OF<br>CALIFORNIA | AR | 1129-000 | 320.63 | | 867.28 |
| 10/13/16 | {4} | BLUE SHIELD | AR | 1129-000 | 382.02 | | 1,249.30 |
| 10/13/16 | {4} | BROOKFIELD MANOR | AR | 1129-000 | 442.12 | | 1,691.42 |
| 10/13/16 | {4} | DXP ENTERPRISES | AR | 1129-000 | 492.02 | | 2,183.44 |
| 10/13/16 | {4} | FASTENAL | AR | 1129-000 | 531.15 | | 2,714.59 |
| 10/13/16 | {4} | SEARLES VALLEY | AR | 1129-000 | 657.39 | | 3,371.98 |
| 10/13/16 | {4} | AMERICAN CONTRACTORS | AR | 1129-000 | 734.89 | | 4,106.87 |
| 10/13/16 | {4} | WEST COAST GRAPE FARMING | AR | 1129-000 | 851.36 | | 4,958.23 |
| 10/13/16 | {4} | EXIM ENGINEERING | AR | 1129-000 | 876.41 | | 5,834.64 |
| 10/13/16 | {4} | ROSS | AR | 1129-000 | 962.23 | | 6,796.87 |
| 10/13/16 | {4} | COALINGA MACHINE WORKS | AR | 1129-000 | 1,106.34 | | 7,903.21 |
| 10/13/16 | {4} | WALSH/SHEA CORRIDOR<br>CONSTRUCTORS | AR | 1129-000 | 2,629.51 | | 10,532.72 |
| 10/13/16 | {4} | ROSS | AR | 1129-000 | 3,229.28 | | 13,762.00 |
| 10/13/16 | {4} | OXBOW ENERGY SOLUTIONS | A/R | 1129-000 | 3,398.67 | | 17,160.67 |
| 10/13/16 | {4} | CHASE | AR | 1129-000 | 3,613.00 | | 20,773.67 |
| 10/13/16 | {4} | NBC UNIVERSAL | AR | 1129-000 | 3,855.66 | | 24,629.33 |
| 10/13/16 | {4} | FAR WEST | AR | 1129-000 | 4,020.57 | | 28,649.90 |
| 10/13/16 | {4} | FERREIRA | AR | 1129-000 | 4,073.80 | | 32,723.70 |
| 10/13/16 | {4} | INLAND EMPIRE | AR | 1129-000 | 4,369.77 | | 37,093.47 |
| 10/13/16 | {4} | KAMAN INDUSTRIES | AR | 1129-000 | 5,029.00 | | 42,122.47 |
| 10/13/16 | {4} | wfc | BANK ACCOUNT | 1129-000 | 8,430.64 | | 50,553.11 |
| 10/13/16 | {4} | KERN OIL AND REFINING | AR | 1129-000 | 8,441.31 | | 58,994.42 |
| 10/13/16 | {4} | KERN OIL AND REFINING | AR | 1129-000 | 9,639.13 | | 68,633.55 |
| 10/13/16 | {4} | CONSOLIDATED FIBERGLASS | Deposit Adjustment for deposit #100001-3.<br>True chk amt = $525.68 | 1129-000 | 473.00 | | 69,106.55 |
| 10/13/16 | {4} | MARK COMPANY | DUPLICATE OF DEPOSIT Reversed Deposit<br>100001 4 AR | 1129-000 | -105.84 | | 69,000.71 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.48 | 68,951.23 |
| 11/17/16 | {4} | crimson renewable energy | | 1129-000 | 400.00 | | 69,351.23 |

| | | | Subtotals : | $69,400.71 | $49.48 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-13443-CEF | | **Trustee:** | Jeffrey M. Vetter (008820) | | |
| **Case Name:** | R.L. SURGENER, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******2966 - Checking Account | | |
| **Taxpayer ID #:** | **-***2388 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 02/12/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/16 | {4} | argo | | 1129-000 | 510.85 | | 69,862.08 |
| 11/17/16 | {4} | site development studios | | 1129-000 | 1,078.67 | | 70,940.75 |
| 11/17/16 | {4} | mp environmental | | 1129-000 | 3,407.72 | | 74,348.47 |
| 11/17/16 | {4} | grapery sales | | 1129-000 | 3,550.12 | | 77,898.59 |
| 11/17/16 | {4} | viejas tribal gov't | | 1129-000 | 4,110.92 | | 82,009.51 |
| 11/17/16 | {4} | blue shield | | 1129-000 | 5,574.38 | | 87,583.89 |
| 11/17/16 | {4} | boudreau pipeline | | 1129-000 | 6,677.09 | | 94,260.98 |
| 11/17/16 | {4} | timet | | 1129-000 | 7,796.87 | | 102,057.85 |
| 11/17/16 | {4} | timet titanium metals corporation | | 1129-000 | 21,225.54 | | 123,283.39 |
| 11/30/16 | {4} | kaiser permanente | ar | 1129-000 | 495.11 | | 123,778.50 |
| 11/30/16 | {4} | city of hunington beach | ar | 1129-000 | 2,731.71 | | 126,510.21 |
| 11/30/16 | {4} | timet | ar | 1129-000 | 3,056.00 | | 129,566.21 |
| 11/30/16 | {4} | timet | ar | 1129-000 | 6,553.10 | | 136,119.31 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.67 | 135,982.64 |
| 12/21/16 | {4} | david janes | ar | 1129-000 | 70.38 | | 136,053.02 |
| 12/21/16 | {4} | clawson automotive | ar | 1129-000 | 566.98 | | 136,620.00 |
| 12/21/16 | {4} | far west | ar | 1129-000 | 1,527.30 | | 138,147.30 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.65 | 137,952.65 |
| 01/11/17 | {4} | sc edison | ar | 1129-000 | 538.29 | | 138,490.94 |
| 01/18/17 | {4} | city of los angeles | check rec'd from wfc.  this was an a/r sent to<br>wfc from the city of l.a.  wfc sent to the bk<br>estate. | 1129-000 | 124,117.50 | | 262,608.44 |
| 01/30/17 | 101 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/30/2017 FOR CASE<br>#16-13443, 2017 bond premium | 2300-000 | | 93.20 | 262,515.24 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.53 | 262,237.71 |
| 02/22/17 | 102 | wells fargo bank | A/R'S PRIOR TO 1/31/17 PER ORDER<br>2/15/17 Doc 38 | 4110-000 | | 236,013.94 | 26,223.77 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.08 | 25,871.69 |
| 03/10/17 | {4} | kern oil and refining | POST 1/31  PIF | 1129-000 | 434.00 | | 26,305.69 |
| 03/10/17 | {4} | CHICKASAW | POST 1/31  PIF | 1129-000 | 4,064.13 | | 30,369.82 |
| 03/11/17 | {4} | kaeser compressor | pif | 1129-000 | 7.08 | | 30,376.90 |
| 03/11/17 | {4} | cal valley equipment | pif | 1129-000 | 154.35 | | 30,531.25 |
| 03/11/17 | {4} | city of manhattan beach | pif | 1129-000 | 7,385.00 | | 37,916.25 |
| 03/22/17 | {4} | surface pumps | pif | 1129-000 | 646.77 | | 38,563.02 |
| 03/22/17 | {4} | bolthouse farms | | 1129-000 | 2,741.32 | | 41,304.34 |
| 03/23/17 | {4} | b & h international | pif | 1129-000 | 7,526.00 | | 48,830.34 |

Subtotals :      $216,547.18      $237,068.07

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** Jeffrey M. Vetter (008820) |
| **Case Name:** R.L. SURGENER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2966 - Checking Account |
| **Taxpayer ID #:** **-***2388 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/12/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/17 | {4} | M. WOOD AND COMPANY | pif | 1129-000 | 239.90 | | 49,070.24 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.60 | 49,018.64 |
| 04/17/17 | {4} | temblor brewing | ar pif | 1129-000 | 1,345.33 | | 50,363.97 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.38 | 50,297.59 |
| 04/30/17 | 103 | trustee insurance | PER ORDER FILED 4/18 DOC 78 | 2420-750 | | 5,850.21 | 44,447.38 |
| 04/30/17 | 104 | PG&E | PER ORDER FILED 4/18 DOC 78 | 2990-000 | | 2,000.00 | 42,447.38 |
| 04/30/17 | 105 | KRALOW COMPANY | PER ORDER FILED 4/18 DOC 78 | 2410-000 | | 6,449.00 | 35,998.38 |
| 04/30/17 | 106 | Klein, Denatale and Goldner | PER ORDER FILED 4/18 DOC 78 | 2990-000 | | 1,101.41 | 34,896.97 |
| 04/30/17 | 107 | jeffrey m. vetter | PER ORDER FILED 4/18 DOC 78 | 2990-000 | | 1,101.41 | 33,795.56 |
| 05/04/17 | {4} | LANGER FARMS | PIF | 1129-000 | 8,971.46 | | 42,767.02 |
| 05/08/17 | {13} | heffernan insurance brokers | insurance premium refund. | 1290-000 | 484.00 | | 43,251.02 |
| 05/16/17 | {4} | rabobank | AR'S PRIOR TO 1/31/17 AT RABO BANK<br>deposits at rabobank re a/r | 1129-000 | 78,723.31 | | 121,974.33 |
| 05/24/17 | 108 | wells fargo bank / cmg | RABO BANK BALANCE / PER ORDER FILED<br>2/15/17 DOC 38 | 4210-000 | | 70,850.98 | 51,123.35 |
| 05/26/17 | {10} | Gould Auction | proceeds from auction sale of april 29 | 1129-000 | 204,550.00 | | 255,673.35 |
| 05/31/17 | {4} | GRANITE INTERNATIONAL | 64-1278/611 IS THE CHECK NUMBER.~ | 1129-000 | 5,754.69 | | 261,428.04 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.38 | 261,291.66 |
| 06/06/17 | 109 | JAMES W. BOYLAN, INC | PER ORDER DOC 78 $17,651.07 +<br>$1413(NINE DAYS PER DIEM @ 157) | 2410-000 | | 19,064.07 | 242,227.59 |
| 06/06/17 | 110 | GOULD AUCTION | PER ORDER DOC 68 13.5% COMMISSION | 3610-000 | | 27,614.25 | 214,613.34 |
| 06/06/17 | 111 | GOULD AUCTION | PER ORDER DOC 68 EXTRAORDINARY<br>EXPENSES | 3620-000 | | 2,000.00 | 212,613.34 |
| 06/06/17 | 112 | GOULD AUCTION | PER ORDER DOC 68 MOVING EXPENSE<br>10K | 3620-000 | | 10,000.00 | 202,613.34 |
| 06/07/17 | 113 | wells fargo bank / cmg | 65% of auction proceeds net admin expenses<br>DOC 29 | 4210-000 | | 78,977.51 | 123,635.83 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.19 | 123,355.64 |
| 07/06/17 | {14} | pg&e | balance due from pg&e after acct closure. | 1290-000 | 4.32 | | 123,359.96 |
| 07/06/17 | 114 | wells fargo bank / cmg | a/r collected after 1/31/17. | 4210-000 | | 27,199.47 | 96,160.49 |
| 07/22/17 | 115 | GOULD AUCTION | PER ORDER FILED 7/18/17 DOC 97 | 3620-000 | | 1,000.53 | 95,159.96 |
| 07/22/17 | 116 | M & S SECURITY | PER ORDER FILED 7/18/17 DOC 97 | 3991-000 | | 774.51 | 94,385.45 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.88 | 94,233.57 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.58 | 94,083.99 |
| 09/29/17 | | RABOBANK, NA | BANK AND TECH FEES | 2600-000 | | 130.81 | 93,953.18 |
| 10/05/17 | {12} | jm partners, llc | balance owed for abeinsa claim | 1129-000 | 820.81 | | 94,773.99 |
| 10/08/17 | {4} | applied indusdtrial | this ar pif | 1129-000 | 1,019.80 | | 95,793.79 |

Subtotals :     $301,913.62     $254,950.17

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 16-13443-CEF |
|---|---|
| Case Name: | R.L. SURGENER, INC. |
| Taxpayer ID #: | **-***2388 |
| Period Ending: | 02/12/19 |

| Trustee: | Jeffrey M. Vetter (008820) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******2966 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/17 | 117 | KLEIN DENATALE GOLDNER | PER ORDER DOC 122 FILED 9/8/17 | 3110-000 | | 20,342.40 | 75,451.39 |
| 10/23/17 | 118 | Klein, Denatale and Goldner | PER ORDER DOC 122 FILED 9/8/17 | 3220-000 | | 1,013.43 | 74,437.96 |
| 10/24/17 | {4} | linn Guc | a./r pif | 1129-000 | 1,333.70 | | 75,771.66 |
| 10/27/17 | {12} | jm partners | abeinsa claim pif | 1129-000 | 10,396.96 | | 86,168.62 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.94 | 86,025.68 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.73 | 85,901.95 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.43 | 85,782.52 |
| 01/19/18 | 119 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2018 FOR CASE #16-13443, BOND PAYMENTS | 2300-000 | | 5.45 | 85,777.07 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.72 | 85,641.35 |
| 02/12/18 | 120 | Franchise Tax Board | per order 2/9/18 Doc 139 | 2820-000 | | 59.00 | 85,582.35 |
| 02/12/18 | 121 | Franchise Tax Board | per order 2/29/18  Doc 139 | 2820-000 | | 850.00 | 84,732.35 |
| 02/12/18 | 122 | Franchise Tax Board | per order 2/9/18 doc 139 | 2820-000 | | 800.00 | 83,932.35 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.55 | 83,817.80 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.55 | 83,697.25 |
| 04/10/18 | 123 | JANZEN TAMBERI & WONG | per order Doc 148 | 3410-000 | | 4,860.00 | 78,837.25 |
| 04/10/18 | 124 | JANZEN TAMBERI & WONG | per order Doc 148 | 3420-000 | | 86.01 | 78,751.24 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.76 | 78,637.48 |
| 05/23/18 | 125 | Klein, Denatale and Goldner | per order 5/11/18 Doc 157 | 3210-000 | | 13,338.00 | 65,299.48 |
| 05/23/18 | 126 | Klein, Denatale and Goldner | per order 5/11/18 Doc 157 | 3220-000 | | 699.00 | 64,600.48 |
| 05/23/18 | 127 | Klein, Denatale and Goldner | per order 5/11/18 Doc 157 | 3210-000 | | 5,085.60 | 59,514.88 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.59 | 59,392.29 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.57 | 59,309.72 |
| 07/17/18 | 128 | FRANCHISE TAX BOARD | PER ORDER 7/12/18 DOC 165 | 2820-000 | | 644.81 | 58,664.91 |
| 09/07/18 | 129 | Lester C Surgener II | Dividend paid 100.00% on $12,850.00; Claim# 36P; Filed: $12,850.00; Reference: | 5300-000 | | 12,850.00 | 45,814.91 |
| 09/07/18 | 130 | County of Orange | Dividend paid 100.00% on $444.46; Claim# 11; Filed: $444.46; Reference: | 5800-000 | | 444.46 | 45,370.45 |
| 09/07/18 | 131 | Employment Development Department | Dividend paid 100.00% on $542.21; Claim# 21P; Filed: $542.21; Reference: | 5800-000 | | 542.21 | 44,828.24 |
| 09/07/18 | 132 | State Board of Equalization | Dividend paid 100.00% on $2,912.00; Claim# 25P; Filed: $2,912.00; Reference: | 5800-000 | | 2,912.00 | 41,916.24 |
| 09/07/18 | 133 | FRANCHISE TAX BOARD | Dividend paid 100.00% on $823.54; Claim# 51; Filed: $823.54; Reference: | 5800-000 | | 823.54 | 41,092.70 |
| 09/07/18 | 134 | Wholesale Fuels, Inc. | Dividend paid   0.16% on $3,402.45; Claim# 1; Filed: $3,402.45; Reference: | 7100-000 | | 5.78 | 41,086.92 |

Subtotals :      $11,730.66     $66,437.53

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-13443-CEF | | | **Trustee:** | Jeffrey M. Vetter (008820) | |
| **Case Name:** | R.L. SURGENER, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******2966 - Checking Account | |
| **Taxpayer ID #:** | **-***2388 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 02/12/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/18 | 135 | BARMESA PUMPS, LLC | Dividend paid  0.16% on $5,411.00; Claim# 5; Filed: $5,411.00; Reference: | 7100-000 | | 9.19 | 41,077.73 |
| 09/07/18 | 136 | V-Power Equipment, Inc. | Dividend paid  0.16% on $4,729.42; Claim# 13; Filed: $4,729.42; Reference: | 7100-000 | | 8.03 | 41,069.70 |
| 09/07/18 | 137 | Praxair Inc | Dividend paid  0.16% on $192,005.00; Claim# 14; Filed: $192,005.00; Reference: Stopped on 12/11/18 | 7100-000 | | 326.00 | 40,743.70 |
| 09/07/18 | 138 | PAC MACHINE COMPANY INC. | Dividend paid  0.16% on $27,708.96; Claim# 20; Filed: $27,708.96; Reference: | 7100-000 | | 47.05 | 40,696.65 |
| 09/07/18 | 139 | U.C.I. Construction, Inc. | Dividend paid  0.16% on $41,215.68; Claim# 22; Filed: $41,215.68; Reference: | 7100-000 | | 69.98 | 40,626.67 |
| 09/07/18 | 140 | F&H Food Equipment Company | Dividend paid  0.16% on $6,264.28; Claim# 26; Filed: $6,264.28; Reference: | 7100-000 | | 10.64 | 40,616.03 |
| 09/07/18 | 141 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | Dividend paid  0.16% on $51,395.92; Claim# 31; Filed: $51,395.92; Reference: | 7100-000 | | 87.26 | 40,528.77 |
| 09/07/18 | 142 | Applied Industrial Technologies | Dividend paid  0.16% on $4,674.16; Claim# 32; Filed: $4,674.16; Reference: | 7100-000 | | 7.94 | 40,520.83 |
| 09/07/18 | 143 | D.R. Bender Co. | Dividend paid  0.16% on $19,100.00; Claim# 33; Filed: $19,100.00; Reference: Stopped on 12/11/18 | 7100-000 | | 32.43 | 40,488.40 |
| 09/07/18 | 144 | Lester C Surgener II | Dividend paid  0.16% on $26,150.00; Claim# 36U; Filed: $26,150.00; Reference: | 7100-000 | | 44.40 | 40,444.00 |
| 09/07/18 | 145 | McKee Electric Co | Dividend paid  0.16% on $9,939.83; Claim# 37; Filed: $9,939.83; Reference: | 7100-000 | | 16.88 | 40,427.12 |
| 09/07/18 | 146 | Joseph Ziemann Successor Trustee of the | Dividend paid  0.16% on $1,713,393.61; Claim# 40; Filed: $1,713,393.61; Reference: | 7100-000 | | 2,909.14 | 37,517.98 |
| 09/07/18 | 147 | Lester C. Surgener, II | Dividend paid  0.16% on $525,300.00; Claim# 41; Filed: $525,300.00; Reference: | 7100-000 | | 891.90 | 36,626.08 |
| 09/07/18 | 148 | Greg Surgener | Dividend paid  0.16% on $525,300.00; Claim# 42; Filed: $525,300.00; Reference: | 7100-000 | | 891.90 | 35,734.18 |
| 09/07/18 | 149 | Surgener Electric, Inc. | Dividend paid  0.16% on $635,989.22; Claim# 43; Filed: $635,989.22; Reference: | 7100-000 | | 1,079.83 | 34,654.35 |
| 09/07/18 | 150 | Jeffrey M. Vetter | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 34,622.44 | 31.91 |
| | | | Dividend paid 100.00%   33,229.61 on $33,229.61;  Claim# ; Filed: $33,229.61 | 2100-000 | | | 31.91 |
| | | | Dividend paid 100.00%    1,392.83 | 2200-000 | | | 31.91 |

Subtotals :  $0.00   $41,055.01

{} Asset reference(s)                    Printed: 02/12/2019 10:18 AM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-13443-CEF | | | **Trustee:** | Jeffrey M. Vetter (008820) | |
| **Case Name:** | R.L. SURGENER, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******2966 - Checking Account | |
| **Taxpayer ID #:** | **-***2388 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 02/12/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $1,392.83; Claim# ;<br>Filed: $1,392.83 | | | | |
| 09/07/18 | 151 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 31.91 | 0.00 |
| | | | Dividend paid 0.16% on<br>$218.98; Claim# 2;<br>Filed: $218.98 | 0.37 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$1,713.66; Claim# 3;<br>Filed: $1,713.66 | 2.91 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$1,122.61; Claim# 4;<br>Filed: $1,122.61 | 1.91 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$346.60; Claim# 6;<br>Filed: $346.60 | 0.59 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$1,348.39; Claim# 7;<br>Filed: $1,348.39 | 2.29 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$1,877.70; Claim# 12;<br>Filed: $1,877.70 | 3.19 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$2,032.67; Claim# 15;<br>Filed: $2,032.67 | 3.45 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$2,194.66; Claim# 16;<br>Filed: $2,194.66 | 3.73 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$110.50; Claim# 17;<br>Filed: $110.50 | 0.19 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$488.25; Claim# 19;<br>Filed: $488.25 | 0.83 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$920.97; Claim# 21U;<br>Filed: $920.97 | 1.56 | 7100-001 | | 0.00 |
| | | | Dividend paid 0.16% on<br>$584.80; Claim# 23;<br>Filed: $584.80 | 0.99 | 7100-001 | | 0.00 |

Subtotals :      $0.00      $31.91

{} Asset reference(s)            Printed: 02/12/2019 10:18 AM     V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case Number:** | 16-13443-CEF | |
| **Case Name:** | R.L. SURGENER, INC. | |
| **Taxpayer ID #:** | **-***2388 | |
| **Period Ending:** | 02/12/19 | |

| | |
|---|---|
| **Trustee:** | Jeffrey M. Vetter (008820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2966 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  0.16% on          0.13<br>$75.40;  Claim# 24;<br>Filed: $75.40 | 7100-001 | | | 0.00 |
| | | | Dividend paid  0.16% on          0.49<br>$287.34;  Claim# 25U;<br>Filed: $287.34 | 7100-001 | | | 0.00 |
| | | | Dividend paid  0.16% on          0.83<br>$488.00;  Claim# 27;<br>Filed: $488.00 | 7100-001 | | | 0.00 |
| | | | Dividend paid  0.16% on          2.17<br>$1,275.35;  Claim# 28;<br>Filed: $1,275.35 | 7100-001 | | | 0.00 |
| | | | Dividend paid  0.16% on          3.30<br>$1,940.75;  Claim# 29;<br>Filed: $1,940.75 | 7100-001 | | | 0.00 |
| | | | Dividend paid  0.16% on          1.92<br>$1,131.50;  Claim# 30;<br>Filed: $1,131.50 | 7100-001 | | | 0.00 |
| | | | Dividend paid  0.16% on          1.06<br>$625.00;  Claim# 35;<br>Filed: $625.00 | 7100-001 | | | 0.00 |
| 12/11/18 | 137 | Praxair Inc | Dividend paid  0.16% on $192,005.00; Claim#<br>14; Filed: $192,005.00; Reference:<br>Stopped: check issued on 09/07/18 | 7100-000 | | -326.00 | 326.00 |
| 12/11/18 | 143 | D.R. Bender Co. | Dividend paid  0.16% on $19,100.00; Claim#<br>33; Filed: $19,100.00; Reference:<br>Stopped: check issued on 09/07/18 | 7100-000 | | -32.43 | 358.43 |
| 12/15/18 | 152 | US BANKRUPTCY COURT / ATTN<br>FINANCE | Unclaimed Funds | 8500-000 | | 358.43 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 599,592.17 | 599,592.17 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 599,592.17 | 599,592.17 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$599,592.17** | **$599,592.17** | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-13443-CEF | **Trustee:** Jeffrey M. Vetter (008820) |
| **Case Name:** R.L. SURGENER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2966 - Checking Account |
| **Taxpayer ID #:** **-***2388 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/12/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******2966** | 599,592.17 | 599,592.17 | 0.00 |
| | $599,592.17 | $599,592.17 | $0.00 |